UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re RMH Franchise Holdings, Inc., et al.

Case No. 18-11092
Reporting Period: 10/29/18 - 11/25/18

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | X |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | | | X |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_/s/ signed_____
Signature of Authorized Individual*

_12/17/18_____
Date

_____Mitchell Blocher_____
Printed Name of Authorized Individual

_____Chief Financial Officer_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**In re RMH Franchise Holdings, Inc., et al.**  Case No. 18-11092
  Reporting Period:  10/29/18 - 11/25/18

# MONTHLY OPERATING REPORT
# NOTES

On May 8, 2018 (the "Petition Date"), RMH Franchise Holdings, Inc. and the four (4) affiliated entities identified in Exhibit A (the "Debtors") filed a voluntary petition with the United States Bankruptcy Court for the District of Delaware. The Debtor's bankruptcy filings are jointly administered under Case No. 18-11092.

Debtor-in-Possession Financial Statements - The accompanying schedules MOR-1 through MOR-5, including Exhibit A, herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP") in all material respects. In addition, the financial statements and the supplemental information contained herein represent the financial information on a consolidated basis of the Jointly Administered Debtors presented in Exhibit A.

The Monthly Operating Report is limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements of the Bankruptcy Court and the United States Trustee. The unaudited financial statements have been derived from the books and records of the Debtors. The information presented herein has not been subjected to all procedures that would typically be applied to financial information presented in accordance with U.S. GAAP. Upon the application of such procedures, the financial information could be subject to changes, and these changes could be material. The information furnished in this Monthly Operating Report includes normal recurring adjustments, but does not include all of the adjustments that would typically be made for interim financial statements in accordance with U.S. GAAP.

Reservation of Rights: Given the complexity of the Debtors' business, inadvertent errors, omissions or over inclusions may have occurred. Accordingly, the Debtors hereby reserve all of their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, representation or other statement in this Monthly Operating Report and reserve the right to amend or supplement this Monthly Operating Report, if necessary, but shall be under no obligation to do so.

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re RMH Franchise Holdings, Inc., et al.   Case No. 18-11092
Reporting Period: 10/29/18 - 11/25/18

---

I, Mitchell Blocher, Chief Financial Officer of each of the Debtors named herein, hereby attest that (a) each of the Debtor's bank accounts has been reconciled to the general ledger and (b) to the best of my knowledge, information, and belief, all undisputed post petition taxes owed as of November 25, 2018 have been paid.

_____    12/17/18
Signature                    Date

Mitchell Blocher             Chief Financial Officer
Printed Name                 Title

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

| | | |
|---|---|---|
| **In re RMH Franchise Holdings, Inc., et al.** | **Case No. 18-11092** | |
| Debtor | **Reporting Period:** | 10/29/18 - 11/25/18 |
| **Contex Restaurants, Inc.** | **Case No. 18-11096** | |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---:|---:|
| **CASH BEGINNING OF MONTH** | $ (86.15) | $ (1,338.49) |
| | | |
| **RECEIPTS** | | |
| Sales Receipts | - | - |
| Sales Tax | - | - |
| Beverage Rebates | - | - |
| TRANSFERS (FROM DIP ACCTS) | 146,454.37 | 1,049,986.58 |
| | | |
| **TOTAL RECEIPTS** | 146,454.37 | 1,049,986.58 |
| | | |
| **DISBURSEMENTS** | | |
| FOOD, LIQUOR & SUPPLIES | 147,816.95 | 1,050,096.82 |
| PAYROLL | - | - |
| ROYALTY & ADVERTISING FUND | - | - |
| MAINTENANCE CAPEX AND R&M | - | - |
| RENT | - | - |
| SALES TAX | - | - |
| CREDIT CARD, GIFT CARD & BANK FEES | - | - |
| INSURANCE (MEDICAL, WORK COMP., LIABILITY) | - | - |
| REAL & PERSONAL PROPERTY TAX | - | - |
| UTILITIES | - | - |
| OTHER OPERATING EXPENSES | - | - |
| BOA-ADEQUATE ASRN PMT & PROFESSIONALS | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - |
| PROFESSIONAL FEES | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - |
| COURT COSTS & CLAIMS ADMINISTRATOR | - | - |
| **TOTAL DISBURSEMENTS** | 147,816.95 | 1,050,096.82 |
| | | |
| **NET CASH FLOW** | (1,362.58) | (110.24) |
| (RECEIPTS LESS DISBURSEMENTS) | | |
| | | |
| **CASH - END OF MONTH** | $ (1,448.73) | $ (1,448.73) |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---:|
| **TOTAL DISBURSEMENTS** | 147,816.95 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ 147,816.95 |

| | | |
|---|---|---|
| In re **RMH Franchise Holdings, Inc., et al.** | Case No. **18-11092** | |
| Debtor | Reporting Period: 10/29/18 - 11/25/18 | |
| **NuLnk, Inc.** | Case No. **18-11093** | |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---:|---:|
| **CASH BEGINNING OF MONTH** | $ 84.25 | $ (26.96) |
| **RECEIPTS** | | |
| Sales Receipts | - | - |
| Sales Tax | - | - |
| Beverage Rebates | - | - |
| TRANSFERS (FROM DIP ACCTS) | - | 100.00 |
| | | |
| **TOTAL RECEIPTS** | - | 100.00 |
| **DISBURSEMENTS** | | |
| FOOD, LIQUOR & SUPPLIES | - | - |
| PAYROLL | - | - |
| ROYALTY & ADVERTISING FUND | - | - |
| MAINTENANCE CAPEX AND R&M | - | - |
| RENT | - | - |
| SALES TAX | - | - |
| CREDIT CARD, GIFT CARD & BANK FEES | - | 40.00 |
| INSURANCE (MEDICAL, WORK COMP., LIABILITY) | - | - |
| REAL & PERSONAL PROPERTY TAX | - | - |
| UTILITIES | - | - |
| OTHER OPERATING EXPENSES | - | (51.21) |
| BOA-ADEQUATE ASRN PMT & PROFESSIONALS | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - |
| PROFESSIONAL FEES | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - |
| COURT COSTS & CLAIMS ADMINISTRATOR | - | - |
| **TOTAL DISBURSEMENTS** | - | (11.21) |
| | | |
| NET CASH FLOW | - | 111.21 |
| (RECEIPTS LESS DISBURSEMENTS) | | |
| | | |
| **CASH - END OF MONTH** | $ 84.25 | $ 84.25 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---:|
| **TOTAL DISBURSEMENTS** | - |
|   LESS:  TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - |
|   PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ - |

FORM MOR-1
(04/07)

| In re RMH Franchise Holdings, Inc., et al. | | Case No. <u>18-11092</u> | |
|---|---|---|---|
| Debtor | | Reporting Period: | 10/29/18 - 11/25/18 |

| **RMH Franchise Holdings, Inc.** | | Case No. 18-11092 | |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---:|---:|
| **CASH BEGINNING OF MONTH** | $ 1,131,799.90 | $ 4,077,688.59 |
| **RECEIPTS** | | |
| Sales Receipts | 905,921.35 | 8,112,655.77 |
| Sales Tax | - | - |
| Beverage Rebates | - | - |
| OTHER | 14,361.14 | |
| TRANSFERS (FROM DIP ACCTS) | 1,500,000.00 | 12,057,255.04 |
| | | |
| **TOTAL RECEIPTS** | 2,420,282.49 | 20,169,910.81 |
| **DISBURSEMENTS** | | |
| FOOD, LIQUOR & SUPPLIES | 19,696.97 | 347,608.73 |
| PAYROLL | 302,826.30 | 2,299,096.51 |
| ROYALTY & ADVERTISING FUND | 2,133,065.38 | 12,912,615.75 |
| MAINTENANCE CAPEX AND R&M | - | - |
| RENT | - | - |
| SALES TAX | 1,820.00 | 5,583.09 |
| CREDIT CARD, GIFT CARD & BANK FEES | 153,623.75 | 956,241.02 |
| INSURANCE (MEDICAL, WORK COMP., LIABILITY) | - | - |
| REAL & PERSONAL PROPERTY TAX | 3,057.75 | 7,017.98 |
| UTILITIES | - | 28,648.94 |
| OTHER OPERATING EXPENSES | 38,856.77 | 163,336.77 |
| BOA-ADEQUATE ASRN PMT & PROFESSIONALS | - | 5,000,000.00 |
| BOA - INTEREST PAYMENTS | - | 1,455,028.56 |
| TRANSFERS (TO DIP ACCTS) | - | 250,000.00 |
| PROFESSIONAL FEES | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - |
| COURT COSTS & CLAIMS ADMINISTRATOR | - | - |
| **TOTAL DISBURSEMENTS** | 2,652,946.92 | 23,425,177.35 |
| | | |
| NET CASH FLOW | (232,664.43) | (3,255,266.54) |
| (RECEIPTS LESS DISBURSEMENTS) | | |
| | | |
| **CASH - END OF MONTH** | $ 899,135.47 | $ 899,135.47 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| **DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)** | |
|---|---:|
| **TOTAL DISBURSEMENTS** | 2,652,946.92 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ 2,652,946.92 |

FORM MOR-1
(04/07)

| | | |
|---|---|---|
| **In re RMH Franchise Holdings, Inc., et al.** | | **Case No. 18-11092** |
| Debtor | | **Reporting Period:** 10/29/18 - 11/25/18 |
| **RMH Illinois, LLC** | | **Case No. 18-11094** |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) . Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---:|---:|
| **CASH BEGINNING OF MONTH** | $ 3,981,581.85 | $ 3,601,099.16 |
| **RECEIPTS** | | |
| Sales Receipts | 1,614,481.09 | 12,868,511.37 |
| Sales Tax | - | - |
| Beverage Rebates | - | - |
| Other | 17.46 | 139.01 |
| TRANSFERS (FROM DIP ACCTS) | 200,000.00 | 4,153,000.00 |
| Non-Cash General Ledger Adjustment | - | 11,842.66 |
| **TOTAL RECEIPTS** | 1,814,498.55 | 17,033,493.04 |
| **DISBURSEMENTS** | | |
| FOOD, LIQUOR & SUPPLIES | 362,529.42 | 1,125,328.30 |
| PAYROLL | 541,298.72 | 4,765,019.05 |
| ROYALTY & ADVERTISING FUND | - | - |
| MAINTENANCE CAPEX AND R&M | 37,881.86 | 465,837.13 |
| RENT | 97,430.87 | 895,742.38 |
| SALES TAX | 112,000.00 | 1,176,128.91 |
| CREDIT CARD, GIFT CARD & BANK FEES | 22,102.91 | 150,154.81 |
| INSURANCE (MEDICAL, WORK COMP., LIABILITY | - | - |
| REAL & PERSONAL PROPERTY TAX | 730.61 | 436,479.46 |
| UTILITIES | 29,779.54 | 332,568.20 |
| OTHER OPERATING EXPENSES | 2,941.82 | 12,849.31 |
| BOA-ADEQUATE ASRN PMT & PROFESSIONALS | - | - |
| TRANSFERS (TO DIP ACCTS) | 2,000,000.00 | 8,685,100.00 |
| PROFESSIONAL FEES | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - |
| COURT COSTS & CLAIMS ADMINISTRATOR | - | - |
| **TOTAL DISBURSEMENTS** | 3,206,695.75 | 18,045,207.55 |
| **NET CASH FLOW** | (1,392,197.20) | (1,011,714.51) |
| (RECEIPTS LESS DISBURSEMENTS) | | |
| **CASH - END OF MONTH** | $ 2,589,384.65 | $ 2,589,384.65 |

\* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---:|
| TOTAL DISBURSEMENTS | 3,206,695.75 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | 2,000,000.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ 1,206,695.75 |

FORM MOR-1
(04/07)

| In re RMH Franchise Holdings, Inc., et al. | Case No. **18-11092** |
|---|---|
| Debtor | Reporting Period: 10/29/18 - 11/25/18 |
| **RMH Franchise Corporation** | Case No. 18-11095 |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| **RMH FRANCHISE CORPORATION** | **CURRENT MONTH** ACTUAL | **CUMULATIVE FILING TO DATE** ACTUAL |
|---|---:|---:|
| **CASH BEGINNING OF MONTH** | $ 9,209,386.44 | $ 10,494,051.91 |
| **RECEIPTS** | | |
| Sales Receipts | 23,524,281.34 | 179,960,651.56 |
| Sales Tax | - | - |
| Beverage Rebates | - | 998,931.58 |
| Other | 94,955.91 | 280,634.42 |
| TRANSFERS (FROM DIP ACCTS) | 2,000,000.00 | 8,935,000.00 |
| Non Cash Transactions in General Ledger | - | 1,422,483.36 |
| **TOTAL RECEIPTS** | 25,619,237.25 | 191,597,700.92 |
| **DISBURSEMENTS** | | |
| FOOD, LIQUOR & SUPPLIES | 7,920,143.78 | 62,681,992.96 |
| PAYROLL | 8,186,920.59 | 58,989,757.07 |
| ROYALTY & ADVERTISING FUND | 33,334.45 | 33,334.45 |
| MAINTENANCE CAPEX AND R&M | 689,206.90 | 5,707,399.74 |
| RENT | 1,664,892.64 | 12,603,729.60 |
| SALES TAX | 2,154,967.86 | 14,028,443.43 |
| CREDIT CARD, GIFT CARD & BANK FEES | 365,846.41 | 2,220,892.41 |
| INSURANCE (MEDICAL, WORK COMP., LIABILITY) | 1,116,262.28 | 4,597,197.30 |
| REAL & PERSONAL PROPERTY TAX | 488,930.74 | 2,760,349.19 |
| UTILITIES | 594,242.69 | 5,763,713.58 |
| OTHER OPERATING EXPENSES | 333,473.53 | 903,498.53 |
| BOA-ADEQUATE ASRN PMT & PROFESSIONALS | 1,063,107.99 | 3,845,578.01 |
| TRANSFERS (TO DIP ACCTS) | 1,846,454.37 | 17,260,241.62 |
| PROFESSIONAL FEES | 25,000.00 | 1,832,826.34 |
| U.S. TRUSTEE QUARTERLY FEES | 391,309.10 | 756,189.70 |
| COURT COSTS & CLAIMS ADMINISTRATOR | 545,898.63 | 1,436,992.12 |
| Non-Cash Transactions in General Ledger | - | (739,014.95) |
| **TOTAL DISBURSEMENTS** | 27,419,991.96 | 194,683,121.10 |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | (1,800,754.71) | (3,085,420.18) |
| **CASH - END OF MONTH** | $ 7,408,631.73 | $ 7,408,631.73 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---:|
| **TOTAL DISBURSEMENTS** | 27,419,991.96 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS & NON-CASH TRANSACTIONS | 1,846,454.37 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ 25,573,537.59 |

FORM MOR-1
(04/07)

| In re RMH Franchise Holdings, Inc., et al. | | | | Case No. 18-11092 | | |
|---|---|---|---|---|---|---|
| Debtor | | | | Reporting Period: 10/29/18 - 11/25/18 | | |

**BANK RECONCILIATIONS**
Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| Debtor | GL Account Number | GL Account | Bank Name | Account Number | Ending Bank Balance | Ending GL Balance |
|---|---|---|---|---|---|---|
| NuInk Inc | 05-10037-000 | 10037 | Cornhusker Bank | 6025 | 84.25 | 84.25 |
| Contex Restaurants Inc | 03-10025-000 | 10025 | Cornhusker Bank | 9909 | - | (1,448.73) |
| RMH Franchise Holdings Inc | 01-10004-000 | 10004 | Bank of America | 0289 | 699,914.82 | 699,914.82 |
| RMH Franchise Holdings Inc | 01-10010-000 | 10010 | Bank of America | 0297 | - | - |
| RMH Franchise Holdings Inc | 01-10005-000 | 10005 | Bank of America | 0305 | - | (6,746.75) |
| RMH Franchise Holdings Inc | 01-10001-000 | 10001 | Pinnacle Bank | 9293 | 212,705.15 | 205,967.40 |
| RMH Franchise Corporation | 02-10015-000 | 10015 | Bank of America | 7178 | - | (294.15) |
| RMH Franchise Corporation | 02-10025-000 | 10025 | Cornhusker Bank | 7368 | 1,005,880.18 | (249,760.49) |
| RMH Franchise Corporation | 02-10004-997 | 10004 | Bank of America | 7632 | 5,015,682.16 | 5,015,682.16 |
| RMH Franchise Corporation | 02-10015-997 | 10015 | Bank of America | 7640 | - | (6,095.06) |
| RMH Franchise Corporation | 02-10005-997 | 10005 | Bank of America | 7657 | - | (849.86) |
| RMH Franchise Corporation | 02-10018-997 | 10018 | Bank of America | 7665 | - | (1,908.28) |
| RMH Franchise Corporation | 02-10030-000 | 10030 | Cornhusker Bank | 7819 | - | 358.59 |
| RMH Franchise Corporation | 02-10035-000 | 10035 | Cornhusker Bank | 7940 | 1.00 | 1.00 |
| RMH Franchise Corporation | 02-10501-000 | 10501 | Cornhusker Bank | 7962 | - | (87,401.89) |
| RMH Franchise Corporation | 02-10003-000 | 10003 | Bank of America, Utilities Deposit | 8129 | 518,879.73 | 518,879.73 |
| RMH Franchise Corporation | 02-10016-997 | 10016 | JP Morgan Chase | 8293 | 273,770.21 | 391,962.13 |
| RMH Franchise Corporation | 02-10020-000 | 10020 | Cornhusker Bank | 8678 | 599,678.60 | 599,678.60 |
| RMH Franchise Corporation | 02-10050-000 | 10050 | Discovery (FSA Escrow) | | | 2,000.00 |
| RMH Franchise Corporation | 02-10040-000 | 10040 | Money Card | | | 3,495.18 |
| RMH Franchise Corporation | 02-10700-000 | 10700 | Wells Fargo (Sedgwick Claim Trust) | | | 10,000.00 |
| RMH Franchise Corporation | 02-10100-001 | 10100 | Core First Bank and Tr | 9318 | 12,008.85 | 14,848.50 |
| RMH Franchise Corporation | 02-10100-002 | 10100 | Landmark National Bank | 9755 | 3,791.96 | 4,723.04 |
| RMH Franchise Corporation | 02-10100-003 | 10100 | First State Bank | 0233 | 3,322.68 | 4,012.11 |
| RMH Franchise Corporation | 02-10100-004 | 10100 | Nodaway Valley Bank | 4237 | 8,285.70 | 10,811.77 |
| RMH Franchise Corporation | 02-10100-005 | 10100 | First National Bank | 8628 | 10,016.68 | 12,251.85 |
| RMH Franchise Corporation | 02-10100-006 | 10100 | First National Bank | 8636 | 7,907.28 | 10,336.81 |
| RMH Franchise Corporation | 02-10100-007 | 10100 | ANB Bank | 5690 | 1,705.31 | 2,522.17 |
| RMH Franchise Corporation | 02-10100-008 | 10100 | Pinnacle Bank | 9260 | 4,431.00 | 6,355.00 |
| RMH Franchise Corporation | 02-10100-009 | 10100 | COMMUNITY NATIONAL BANK & TRUST | 0045 | 9,369.00 | 11,756.00 |
| RMH Franchise Corporation | 02-10100-010 | 10100 | RSNB Bank | 8422 | 6,449.31 | 8,262.96 |
| RMH Franchise Corporation | 02-10100-011 | 10100 | Plains Capital Bank | 9721 | 11,000.86 | 16,034.48 |
| RMH Franchise Corporation | 02-10100-012 | 10100 | Amarillo National Bank | 0113 | 11,566.11 | 14,631.11 |
| RMH Franchise Corporation | 02-10100-013 | 10100 | Fidelity Bank | 4289 | 7,749.51 | 10,866.96 |
| RMH Franchise Corporation | 02-10100-014 | 10100 | International Bank of Commerce | 0831 | 11,377.31 | 18,394.34 |
| RMH Franchise Corporation | 02-10100-015 | 10100 | First National Bank | 7418 | 13,474.58 | 17,546.05 |
| RMH Franchise Corporation | 02-10100-016 | 10100 | Pinnacle Bank | 8325 | 6,975.00 | 8,153.00 |
| RMH Franchise Corporation | 02-10100-017 | 10100 | Platte Valley Bank | 7808 | - | - |
| RMH Franchise Corporation | 02-10100-019 | 10100 | Cornerstone Bank | 6719 | 8,865.92 | 11,503.92 |
| RMH Franchise Corporation | 02-10100-020 | 10100 | Nodaway Valley Bank | 4248 | 6,391.93 | 8,131.19 |
| RMH Franchise Corporation | 02-10100-021 | 10100 | Cornerstone Bank | 3475 | 14,971.00 | 16,888.00 |
| RMH Franchise Corporation | 02-10100-022 | 10100 | First Interstate Bank | 3305 | 4,659.00 | 6,473.00 |
| RMH Franchise Corporation | 02-10100-023 | 10100 | First National Bank (Platte Valley State Bank) | 1692 | 4,699.85 | 8,775.85 |
| RMH Franchise Corporation | 02-10100-024 | 10100 | First National Bank | 9640 | 7,386.00 | 8,562.60 |
| RMH Franchise Corporation | 02-10100-026 | 10100 | Sun Trust | 6521 | (89.00) | (511.50) |
| RMH Franchise Corporation | 02-10100-027 | 10100 | Vision Bank | 6611 | 29,897.00 | 37,782.00 |
| RMH Franchise Corporation | 02-10100-028 | 10100 | Trustmark | 9370 | 4,343.76 | 9,026.26 |
| RMH Franchise Corporation | 02-10100-030 | 10100 | Amarillo National Bank | 0121 | 5,362.18 | 5,362.18 |
| RMH Franchise Corporation | 02-10100-031 | 10100 | Hancock Bank | 2918 | 9,085.72 | 12,548.39 |
| RMH Franchise Corporation | 02-10100-032 | 10100 | Bancorp South | 7504 | 12,343.46 | 17,614.74 |
| RMH Franchise Corporation | 02-10100-033 | 10100 | The Peoples Bank | 8347 | 10,886.35 | 14,461.12 |
| RMH Franchise Corporation | 02-10100-034 | 10100 | Hancock Whitney Bank | 7174 | 6,859.56 | 9,996.23 |
| RMH Franchise Corporation | 02-10100-035 | 10100 | Frost Bank | 5623 | 15,127.26 | 23,820.64 |
| RMH Franchise Corporation | 02-10100-036 | 10100 | International Bank of Commerce | 7338 | 12,529.91 | 16,307.94 |
| RMH Franchise Corporation | 02-10100-037 | 10100 | International Bank of Commerce | 7311 | 17,413.86 | 28,294.72 |
| RMH Franchise Corporation | 02-10100-038 | 10100 | Frost Bank | 5615 | 17,546.91 | 23,716.79 |
| RMH Franchise Corporation | 02-10100-039 | 10100 | Wells Fargo | 0861 | 10,187.58 | 17,021.70 |
| RMH Franchise Corporation | 02-10100-041 | 10100 | MidFirst Bank | 6975 | 6,210.00 | 10,182.00 |
| RMH Franchise Corporation | 02-10100-043 | 10100 | IBC | 7036 | 15,549.53 | 20,561.35 |
| RMH Franchise Corporation | 02-10100-044 | 10100 | Five Points Bank | 7008 | - | - |
| RMH Franchise Corporation | 02-10100-045 | 10100 | First Interstate Bank | 2515 | 9,741.35 | 10,382.27 |
| RMH Franchise Corporation | 02-10100-046 | 10100 | First Bank and Trust | 0758 | 15,016.00 | 18,742.00 |
| RMH Franchise Corporation | 02-10100-047 | 10100 | BBVA Compass | 0608 | 15,167.01 | 20,475.19 |
| RMH Franchise Corporation | 02-10100-048 | 10100 | IBC | 0418 | 6,264.25 | 7,507.59 |
| RMH Franchise Corporation | 02-10100-049 | 10100 | IBC | 2886 | 13,113.67 | 17,407.67 |
| RMH Franchise Corporation | 02-10100-065 | 10100 | Point West Community Bank | 9545 | 2,733.36 | 3,947.95 |
| RMH Franchise Corporation | 02-10100-066 | 10100 | Star Financial Bank | 1336 | 11,705.54 | 16,341.66 |
| RMH Franchise Corporation | 02-10100-067 | 10100 | Hicksville Bank | 1791 | 9,512.03 | 13,759.39 |
| RMH Franchise Corporation | 02-10100-070 | 10100 | Star Financial Bank | 1314 | 7,135.25 | 8,804.91 |
| RMH Franchise Corporation | 02-10100-071 | 10100 | Key Bank | 2238 | - | - |

| In re RMH Franchise Holdings, Inc., et al. | | | | Case No. 18-11092 | | |
|---|---|---|---|---|---|---|
| Debtor | | | | Reporting Period: 10/29/18 - 11/25/18 | | |

## BANK RECONCILIATIONS
### Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| Debtor | GL Account Number | GL Account | Bank Name | Account Number | Ending Bank Balance | Ending GL Balance |
|---|---|---|---|---|---|---|
| RMH Franchise Corporation | 02-10100-072 | 10100 | PNC | 9563 | 8,116.17 | 11,422.67 |
| RMH Franchise Corporation | 02-10100-074 | 10100 | Bippus State | 1819 | 7,644.63 | 13,376.86 |
| RMH Franchise Corporation | 02-10100-076 | 10100 | Star Financial Bank | 1325 | 7,350.83 | 9,349.68 |
| RMH Franchise Corporation | 02-10100-077 | 10100 | Centier Bank | 1624 | 11,715.87 | 15,272.58 |
| RMH Franchise Corporation | 02-10100-078 | 10100 | PNC | 9627 | 5,978.25 | 12,801.42 |
| RMH Franchise Corporation | 02-10100-080 | 10100 | Centier Bank | 8749 | 17,160.51 | 22,365.65 |
| RMH Franchise Corporation | 02-10100-081 | 10100 | Centier Bank | 9498 | 9,044.41 | 12,701.34 |
| RMH Franchise Corporation | 02-10100-082 | 10100 | Centier Bank | 1828 | 11,991.52 | 15,790.95 |
| RMH Franchise Corporation | 02-10100-084 | 10100 | Key Bank | 2246 | 8,285.86 | 10,713.60 |
| RMH Franchise Corporation | 02-10100-085 | 10100 | Key Bank | 2279 | - | - |
| RMH Franchise Corporation | 02-10100-086 | 10100 | Centier Bank | 1842 | 8,083.76 | 9,934.87 |
| RMH Franchise Corporation | 02-10100-087 | 10100 | PNC | 9598 | 17,590.70 | 22,308.00 |
| RMH Franchise Corporation | 02-10100-088 | 10100 | Key Bank | 2253 | 13,625.14 | 17,952.72 |
| RMH Franchise Corporation | 02-10100-089 | 10100 | State Bank | 7400 | 17,095.41 | 24,843.14 |
| RMH Franchise Corporation | 02-10100-090 | 10100 | Huntington | 9904 | 6,715.26 | 9,286.32 |
| RMH Franchise Corporation | 02-10100-092 | 10100 | Croghan | 0598 | 13,262.72 | 19,765.83 |
| RMH Franchise Corporation | 02-10100-095 | 10100 | Key Bank | 2261 | 16,044.60 | 22,113.84 |
| RMH Franchise Corporation | 02-10100-096 | 10100 | Huntington | 9917 | 14,433.40 | 20,428.46 |
| RMH Franchise Corporation | 02-10100-099 | 10100 | Bank of America | 2091 | - | - |
| RMH Franchise Corporation | 02-10100-103 | 10100 | Whitaker Bank | 2075 | 9,898.00 | 13,007.00 |
| RMH Franchise Corporation | 02-10100-106 | 10100 | Traditional Bank | 5204 | 10,565.56 | 14,455.56 |
| RMH Franchise Corporation | 02-10100-108 | 10100 | United Bank | 5546 | 19,258.00 | 21,608.00 |
| RMH Franchise Corporation | 02-10100-109 | 10100 | Traditional Bank | 4933 | 13,703.00 | 18,652.00 |
| RMH Franchise Corporation | 02-10100-110 | 10100 | Whitaker Bank | 2083 | 6,772.00 | 9,548.00 |
| RMH Franchise Corporation | 02-10100-111 | 10100 | Central KY Federal Savings Bank | 0016 | 21,834.25 | 26,812.25 |
| RMH Franchise Corporation | 02-10100-113 | 10100 | Commonwealth Bank | 1711 | 4,203.77 | 6,027.26 |
| RMH Franchise Corporation | 02-10100-115 | 10100 | US Bank | 4730 | 5,559.39 | 7,581.39 |
| RMH Franchise Corporation | 02-10100-116 | 10100 | Citizens Deposit Bank | 0647 | 12,587.62 | 18,487.79 |
| RMH Franchise Corporation | 02-10100-121 | 10100 | Bank of America | 7350 | - | 5,862.00 |
| RMH Franchise Corporation | 02-10100-122 | 10100 | Bank of America | 7368 | - | 3,299.00 |
| RMH Franchise Corporation | 02-10100-123 | 10100 | Bank of America | 7376 | - | 3,011.00 |
| RMH Franchise Corporation | 02-10100-124 | 10100 | Bank of America | 7384 | - | - |
| RMH Franchise Corporation | 02-10100-125 | 10100 | Bank of America | 7392 | - | 4,978.00 |
| RMH Franchise Corporation | 02-10100-126 | 10100 | Bank of America | 7400 | - | 1,149.00 |
| RMH Franchise Corporation | 02-10100-127 | 10100 | Bank of America | 7418 | - | 3,135.00 |
| RMH Franchise Corporation | 02-10100-128 | 10100 | Bank of America | 7426 | - | 2,385.00 |
| RMH Franchise Corporation | 02-10100-129 | 10100 | Bank of America | 7434 | - | 1,807.00 |
| RMH Franchise Corporation | 02-10100-131 | 10100 | Bank of America | 7459 | - | 2,723.53 |
| RMH Franchise Corporation | 02-10100-133 | 10100 | Bank of America | 7475 | - | 225.00 |
| RMH Franchise Corporation | 02-10100-134 | 10100 | Bank of America | 7483 | - | 1,932.00 |
| RMH Franchise Corporation | 02-10100-137 | 10100 | Bank of America | 7517 | - | 1,624.00 |
| RMH Franchise Corporation | 02-10100-138 | 10100 | Bank of America | 7525 | - | 5,678.00 |
| RMH Franchise Corporation | 02-10100-139 | 10100 | Bank of America | 7533 | - | 3,054.00 |
| RMH Franchise Corporation | 02-10100-141 | 10100 | Bank of America | 7558 | - | 1,243.00 |
| RMH Franchise Corporation | 02-10100-143 | 10100 | Bank of America | 7574 | - | - |
| RMH Franchise Corporation | 02-10100-144 | 10100 | Bank of America | 7582 | - | 1,565.68 |
| RMH Franchise Corporation | 02-10100-145 | 10100 | Bank of America | 7590 | - | 2,983.00 |
| RMH Franchise Corporation | 02-10100-146 | 10100 | Bank of America | 7608 | - | - |
| RMH Franchise Corporation | 02-10100-147 | 10100 | Bank of America | 7616 | - | 3,265.00 |
| RMH Franchise Corporation | 02-10100-148 | 10100 | Bank of America | 9781 | - | 6,629.00 |
| RMH Franchise Corporation | 02-10100-153 | 10100 | Huntington | 8170 | 7,422.58 | 13,553.58 |
| RMH Franchise Corporation | 02-10100-156 | 10100 | PNC | 2986 | 14,085.76 | 19,718.40 |
| RMH Franchise Corporation | 02-10100-161 | 10100 | US Bank | 4140 | 6,112.00 | 9,067.00 |
| RMH Franchise Corporation | 02-10100-162 | 10100 | Huntington | 8154 | (192.39) | (192.39) |
| RMH Franchise Corporation | 02-10100-165 | 10100 | First Financial Bank | 3439 | 11,917.00 | 15,845.00 |
| RMH Franchise Corporation | 02-10100-168 | 10100 | US Bank | 4748 | 10,653.45 | 17,253.45 |
| RMH Franchise Corporation | 02-10100-169 | 10100 | PNC | 3006 | 3,792.60 | 3,792.60 |
| RMH Franchise Corporation | 02-10100-170 | 10100 | Fairfield National Bank | 3414 | 13,474.72 | 19,482.33 |
| RMH Franchise Corporation | 02-10100-172 | 10100 | Liberty National Bank | 1071 | 4,818.38 | 6,072.19 |
| RMH Franchise Corporation | 02-10100-176 | 10100 | US Bank | 4722 | - | - |
| RMH Franchise Corporation | 02-10100-179 | 10100 | US Bank | 4755 | 9,410.52 | 13,188.38 |
| RMH Franchise Corporation | 02-10100-181 | 10100 | Huntington | 8167 | 15,251.45 | 19,884.45 |
| RMH Franchise Corporation | 02-10100-183 | 10100 | First Financial Bank | 3421 | 4,646.50 | 8,809.75 |
| RMH Franchise Corporation | 02-10100-185 | 10100 | US Bank | 4763 | - | (1,045.59) |
| RMH Franchise Corporation | 02-10100-195 | 10100 | First National Bank | 0452 | 13,684.00 | 21,839.00 |
| RMH Illinois LLC | 04-10010-000 | 10010 | Bank of America | 0354 | - | (10,535.58) |
| RMH Illinois LLC | 04-10002-000 | 10002 | Bank of America (P-Card Collateral) | 4364 | 102,677.34 | 103,000.00 |
| RMH Illinois LLC | 04-10000-000 | 10000 | Bank of America | 5446 | 64,798.31 | 64,798.31 |
| RMH Illinois LLC | 04-10025-000 | 10025 | Cornhusker Bank | 6036 | 2,140,988.43 | 1,970,805.03 |
| RMH Illinois LLC | 04-10035-000 | 10035 | Cornhusker Bank | 6047 | 378.92 | 378.92 |

**In re RMH Franchise Holdings, Inc., et al.**
Debtor

Case No. 18-11092
Reporting Period: 10/29/18 - 11/25/18

## BANK RECONCILIATIONS
### Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| Debtor | GL Account Number | GL Account | Bank Name | Account Number | Ending Bank Balance | Ending GL Balance |
|---|---|---|---|---|---|---|
| RMH Illinois LLC | 04-10030-000 | 10030 | Cornhusker Bank | 6058 | - | (311.97) |
| RMH Illinois LLC | 04-10016-997 | 10016 | JP Morgan Chase | 7080 | 7,511.58 | 9,957.91 |
| RMH Illinois LLC | 04-10100-050 | 10100 | PNC Bank | 0469 | 13,944.00 | 18,603.00 |
| RMH Illinois LLC | 04-10100-051 | 10100 | Bank of America | 3656 | | - |
| RMH Illinois LLC | 04-10100-052 | 10100 | Republic Bank | 0648 | 14,108.00 | 18,598.00 |
| RMH Illinois LLC | 04-10100-053 | 10100 | Bank of America | 3664 | - | - |
| RMH Illinois LLC | 04-10100-054 | 10100 | Bank of America | 3672 | - | 3,695.00 |
| RMH Illinois LLC | 04-10100-055 | 10100 | First Midwest Bank(National Bank and Trust Co) | 2064 | - | - |
| RMH Illinois LLC | 04-10100-057 | 10100 | Standard Bank and Trust Co | 6005 | 363,389.62 | 363,389.62 |
| RMH Illinois LLC | 04-10100-058 | 10100 | Bank of America | 3680 | - | - |
| RMH Illinois LLC | 04-10100-059 | 10100 | Republic Bank | 823 | 8,382.47 | 11,219.83 |
| RMH Illinois LLC | 04-10100-060 | 10100 | First American Bank | 2401 | 10,291.92 | 14,052.06 |
| RMH Illinois LLC | 04-10100-061 | 10100 | | 2042 | 192.50 | 192.50 |
| RMH Illinois LLC | 04-10100-062 | 10100 | Bank of America | 3698 | - | 1,199.78 |
| RMH Illinois LLC | 04-10100-063 | 10100 | Hometown National Bank | 8216 | 15,679.68 | 20,829.16 |
| RMH Illinois LLC | 04-10100-064 | 10100 | PNC Bank | 0477 | (486.92) | (486.92) |
| RMH Franchise Corporation | 02-10200-001 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-002 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-003 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-004 | 10200 | Petty Cash | | | 1,500.00 |
| RMH Franchise Corporation | 02-10200-005 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-006 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-007 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-008 | 10200 | Petty Cash | | | 1,500.00 |
| RMH Franchise Corporation | 02-10200-009 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-010 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-011 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-012 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-013 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-014 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-015 | 10200 | Petty Cash | | | 1,591.00 |
| RMH Franchise Corporation | 02-10200-016 | 10200 | Petty Cash | | | 2,050.75 |
| RMH Franchise Corporation | 02-10200-018 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-019 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-020 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-021 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-022 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-023 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-024 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-026 | 10200 | Petty Cash | | | 1,500.00 |
| RMH Franchise Corporation | 02-10200-027 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-028 | 10200 | Petty Cash | | | 1,500.00 |
| RMH Franchise Corporation | 02-10200-030 | 10200 | Petty Cash | | | 1,290.00 |
| RMH Franchise Corporation | 02-10200-031 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-032 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-033 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-034 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-035 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-036 | 10200 | Petty Cash | | | 1,300.00 |
| RMH Franchise Corporation | 02-10200-037 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-038 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-039 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-041 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-042 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-043 | 10200 | Petty Cash | | | 1,500.00 |
| RMH Franchise Corporation | 02-10200-045 | 10200 | Petty Cash | | | 1,500.00 |
| RMH Franchise Corporation | 02-10200-046 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-047 | 10200 | Petty Cash | | | 1,300.00 |
| RMH Franchise Corporation | 02-10200-048 | 10200 | Petty Cash | | | 1,500.00 |
| RMH Franchise Corporation | 02-10200-049 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-065 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-066 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-067 | 10200 | Petty Cash | | | 1,500.00 |
| RMH Franchise Corporation | 02-10200-069 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-070 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-071 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-072 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-073 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-074 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-075 | 10200 | Petty Cash | | | 1,000.00 |

| In re RMH Franchise Holdings, Inc., et al. | | | | Case No. 18-11092 | | |
|---|---|---|---|---|---|---|
| Debtor | | | | Reporting Period: 10/29/18 - 11/25/18 | | |

## BANK RECONCILIATIONS
**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| Debtor | GL Account Number | GL Account | Bank Name | Account Number | Ending Bank Balance | Ending GL Balance |
|---|---|---|---|---|---|---|
| RMH Franchise Corporation | 02-10200-076 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-077 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-078 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-080 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-081 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-082 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-083 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-084 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-086 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-087 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-088 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-089 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-090 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-091 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-092 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-093 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-094 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-095 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-096 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-100 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-102 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-103 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-106 | 10200 | Petty Cash | | | 1,500.00 |
| RMH Franchise Corporation | 02-10200-108 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-109 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-110 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-111 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-112 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-113 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-114 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-115 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-116 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-121 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-122 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-123 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-124 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-125 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-126 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-127 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-128 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-129 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-131 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-133 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-134 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-137 | 10200 | Petty Cash | | | 2,000.00 |
| RMH Franchise Corporation | 02-10200-138 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-139 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-141 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-143 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-144 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-145 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-147 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-148 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-151 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-153 | 10200 | Petty Cash | | | 1,500.00 |
| RMH Franchise Corporation | 02-10200-154 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-155 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-156 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-157 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-159 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-160 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-161 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-164 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-165 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-166 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-167 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-168 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-169 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-170 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-171 | 10200 | Petty Cash | | | - |

**In re RMH Franchise Holdings, Inc., et al.**  
Debtor

Case No. 18-11092  
Reporting Period: 10/29/18 - 11/25/18

## BANK RECONCILIATIONS
**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| Debtor | GL Account Number | GL Account | Bank Name | Account Number | Ending Bank Balance | Ending GL Balance |
|---|---|---|---|---|---|---|
| RMH Franchise Corporation | 02-10200-172 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-173 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-174 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-175 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-177 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-179 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-180 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-181 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-182 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-183 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-187 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-188 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Franchise Corporation | 02-10200-195 | 10200 | Petty Cash | | | - |
| RMH Franchise Corporation | 02-10200-196 | 10200 | Petty Cash | | | - |
| RMH Illinois LLC | 04-10200-050 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Illinois LLC | 04-10200-052 | 10200 | Petty Cash | | | 2,000.00 |
| RMH Illinois LLC | 04-10200-054 | 10200 | Petty Cash | | | 1,500.00 |
| RMH Illinois LLC | 04-10200-055 | 10200 | Petty Cash | | | - |
| RMH Illinois LLC | 04-10200-056 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Illinois LLC | 04-10200-057 | 10200 | Petty Cash | | | - |
| RMH Illinois LLC | 04-10200-058 | 10200 | Petty Cash | | | - |
| RMH Illinois LLC | 04-10200-059 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Illinois LLC | 04-10200-060 | 10200 | Petty Cash | | | 1,000.00 |
| RMH Illinois LLC | 04-10200-061 | 10200 | Petty Cash | | | - |
| RMH Illinois LLC | 04-10200-062 | 10200 | Petty Cash | | | 1,500.00 |
| RMH Illinois LLC | 04-10200-063 | 10200 | Petty Cash | | | 1,500.00 |
| RMH Illinois LLC | 04-10200-064 | 10200 | Petty Cash | | | - |
| | | | | | 11,922,096.53 | 11,053,869.54 |

**In re RMH Franchise Holdings, Inc., et al.**  Case No. 18-11092
  Debtor  Reporting Period: 10/29/18 - 11/25/18

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|
| Young Conaway Stargatt & Taylor LLP | | | | | - | | | |
| Young Conaway Stargatt & Taylor LLP | | | | | - | | (1,516,753.56) | - |
| Mastodon Ventures, Inc. | | | | | - | | (150,000.00) | - |
| Witmer, Karp, Warner & Ryan LLP | | | | | - | | (61,072.78) | - |
| GlassRatner Advisory & Capital Group [1] | | | | | - | | (80,000.00) | - |

**Notes:**
[1] GlassRatner Advisory & Capital Group is retained pursuant Section 363.

FORM MOR-1b
(04/07)

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**In re RMH Franchise Holdings, Inc., et al.**  Case No. 18-11092
Reporting Period:  10/29/18 - 11/25/18

## MONTHLY OPERATING REPORT
## COPIES OF CERTAIN BANK STATEMENTS

In accordance with the Court's cash management order [Docket No. 179], copies of the bank statements from the banks listed on Schedule 1 to such order for the time period covered by this monthly operating report (this "MOR") have been provided to the Office of the United States Trustee for the District of Delaware contemporaneously with the filing of this MOR.

In re RMH Franchise Holdings, Inc., et al.
    Debtor

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

**Current Period**
**10/29/18 - 11/25/18**

| | RMH FRANCHISE CORPORATION | RMH FRANCHISE HOLDINGS INC | RMH ILLINOIS LLC | CONTEX RESTAURANTS INC | NULNK INC | CONSOLIDATED |
|---|---:|---:|---:|---:|---:|---:|
| **GROSS SALES** | $ 23,386,897.37 | $ - | $ 1,444,979.14 | $ 689,501.50 | $ - | $ 25,521,378.01 |
| **DISCOUNTS** | 1,448,528.22 | - | 97,197.38 | 4,819.43 | - | 1,550,545.03 |
| **NET SALES** | 21,938,369.15 | - | 1,347,781.76 | 684,682.07 | - | 23,970,832.98 |
| **COST OF GOODS SOLD** | 5,948,240.92 | - | 351,632.17 | 203,263.62 | - | 6,503,136.71 |
| **EXPENSES** | | | | | | |
|     DIRECT LABOR | 4,236,214.81 | - | 283,407.26 | - | - | 4,519,622.07 |
|     MANAGEMENT LABOR | 2,124,454.59 | - | 141,156.24 | - | - | 2,265,610.83 |
|     BENEFITS & TAXES | 1,518,101.80 | - | 89,686.47 | - | - | 1,607,788.27 |
|     MIT | 162,577.60 | - | 302.34 | - | - | 162,879.94 |
| PAY, TAXES & BENEFITS | 8,041,348.80 | - | 514,552.31 | - | - | 8,555,901.11 |
| UTILITIES | 727,751.65 | - | 40,310.11 | - | - | 768,061.76 |
| REPAIRS & MAINTENANCE | 301,347.25 | - | 23,415.96 | - | - | 324,763.21 |
| SUPPLIES & OTHER COSTS | 705,805.78 | - | 38,545.18 | - | - | 744,350.96 |
| OTHER CONTROLLABLES | 279,147.77 | - | 16,312.50 | 259.00 | - | 295,719.27 |
| ADVERTISING & PROMO | 1,048,258.92 | - | 62,685.91 | - | - | 1,110,944.83 |
| BANKING & PROCESSING FEES | 463,865.64 | - | 26,598.53 | - | - | 490,464.17 |
| FRANCHISOR FEES | 855,742.89 | - | 51,087.92 | - | - | 906,830.81 |
| RENT | 1,770,256.12 | - | 117,699.09 | - | - | 1,887,955.21 |
| PROPERTY TAXES, INSURANCE, & CAM | 454,708.10 | - | 39,849.04 | - | - | 494,557.14 |
| OTHER NON CONTROLLABLES | 282,501.65 | - | 10,917.61 | - | - | 293,419.26 |
| OTHER INCOME EXPENSES | (30,747.21) | - | (1,419.86) | - | - | (32,167.07) |
| **TOTAL OPERATING EXPENSES** | 14,899,987.36 | - | 940,554.30 | 259.00 | - | 15,840,800.66 |
| **STORE LEVEL EBITDA** | 1,090,140.87 | - | 55,595.29 | 481,159.45 | - | 1,626,895.61 |
| **GENERAL & ADMINISTRATIVE** | 369,483.86 | 570,662.11 | 19,735.04 | - | - | 959,881.01 |
| **EBITDA** | 720,657.01 | (570,662.11) | 35,860.25 | 481,159.45 | - | 667,014.60 |
|     INTEREST | - | 401,044.11 | - | - | - | 401,044.11 |
|     INTERCOMPANY FEES | - | - | - | - | - | - |
|     ACQUISITION EXPENSE | - | - | - | - | - | - |
|     RESTRUCTURE | 98,048.15 | 36,972.09 | 11,736.33 | - | - | 146,756.57 |
|     PRE-OPENING | - | - | - | - | - | - |
|     DEPRECIATION | 552,779.47 | 10,048.98 | 34,248.96 | - | - | 597,077.41 |
|     AMORTIZATION | 369,250.98 | - | 13,077.48 | - | - | 382,328.46 |
|     FV OF INTEREST RATE SWAP | - | - | - | - | - | - |
|     DEFERRED RENT | (37,468.46) | (3,751.21) | 7,143.71 | - | - | (34,075.96) |
|     REALIZED GAIN/LOSS ON ASSETS | 1,228,490.96 | - | - | - | - | 1,228,490.96 |
|     NON-CASH ACCRETION EXPENSE | - | - | - | - | - | - |
|     NON-CASH INTEREST SUBORDINATED NOTE | - | 65.00 | - | - | - | 65.00 |
|     NON-CASH INTEREST | - | 39,966.12 | - | - | - | 39,966.12 |
|     ONE-TIME NONRECURRING EXPENSES | 495,780.30 | - | 3,992.03 | - | - | 499,772.33 |
|     NON-CASH INSURANCE RESERVES | - | - | - | - | - | - |
|     IMPAIRMENT CHARGE | - | - | - | - | - | - |
|     CHAPTER 11 EXPENSES | 1,675,385.16 | - | - | - | - | 1,675,385.16 |
| **TOTAL EBITDA EXCLUSIONS** | 4,382,266.56 | 484,345.09 | 70,198.51 | - | - | 4,936,810.16 |
| **PRE-TAX INCOME (LOSS)** | (3,661,609.55) | (1,055,007.20) | (34,338.26) | 481,159.45 | - | (4,269,795.56) |
| INCOME TAX EXPENSE (BENEFIT) | - | - | - | - | - | - |
| **INCOME (LOSS), BEFORE ELIMINATIONS** | $ (3,661,609.55) | $ (1,055,007.20) | $ (34,338.26) | $ 481,159.45 | $ - | $ (4,269,795.56) |
| **INTERCOMPANY ELIMINATIONS** | 1,183,089.79 | 661,107.17 | (1,357,226.12) | (486,970.84) | - | 0.00 |
| **INCOME (LOSS) W/INTERCO ELIMINATIONS** | $ (2,478,519.76) | $ (393,900.03) | $ (1,391,564.38) | $ (5,811.39) | $ - | $ (4,269,795.56) |

| In re RMH Franchise Holdings, Inc., et al. | Case No. 18-11092 |
|---|---|
| Debtor | Reporting Period: 10/29/18 - 11/25/18 |

## BALANCE SHEET
### As of December 15, 2018

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| | RMH FRANCHISE CORPORATION | RMH FRANCHISE HOLDINGS INC | RMH ILLINOIS LLC | CONTEX RESTAURANTS INC | NULNK INC | CONSOLIDATED |
|---|---:|---:|---:|---:|---:|---:|
| **ASSETS** | | | | | | |
| **CURRENT ASSETS** | | | | | | |
| CASH AND CASH EQUIVALENTS | $ 7,409,352.12 | $ 899,135.47 | $ 2,589,384.65 | $ (1,448.73) | $ 84.25 | $ 10,896,507.76 |
| OTHER CASH AND CASH EQUIVALENTS | 10,830.03 | - | - | - | - | 10,830.03 |
| PETTY CASH, STORE LEVEL | 136,031.75 | - | 10,500.00 | - | - | 146,531.75 |
| ACCOUNTS RECEIVABLE | 5,589,493.16 | 388,011.91 | 1,318,118.93 | - | - | 7,295,624.00 |
| INVENTORIES | 2,647,727.78 | - | 174,086.55 | 90,656.35 | - | 2,912,470.68 |
| PREPAID EXPENSES | 1,365,612.36 | 43,108.32 | (9,187.39) | - | - | 1,399,533.29 |
| CURRENT DEFERRED TAX ASSET | - | - | - | - | - | - |
| TOTAL CURRENT ASSETS | 17,159,047.20 | 1,330,255.70 | 4,082,902.74 | 89,207.62 | 84.25 | 22,661,497.51 |
| **PROPERTY AND EQUIPMENT** | | | | | | |
| LAND | 2,073,112.18 | - | - | - | - | 2,073,112.18 |
| BUILDINGS | 3,302,729.61 | - | 362,000.00 | - | - | 3,664,729.61 |
| EQUIPMENT & FIXTURES | 40,982,340.31 | 680,451.68 | 2,271,467.35 | - | - | 43,934,259.34 |
| LEASEHOLD IMPROVEMENTS | 31,996,079.34 | 177,446.12 | 1,629,652.74 | - | - | 33,803,178.20 |
| CONSTRUCTION IN PROGRESS | 109,518.23 | - | 142,807.67 | - | - | 252,325.90 |
| LESS ACCUMULATED DEPRECIATION | 38,561,083.40 | 548,033.13 | 2,910,592.91 | - | - | 42,019,709.44 |
| NET PROPERTY AND EQUIPMENT | 39,902,696.27 | 309,864.67 | 1,495,334.85 | - | - | 41,707,895.79 |
| **GOODWILL** | 10,858,666.10 | - | 329,482.90 | - | - | 11,188,149.00 |
| **INTANGIBLE ASSETS, NET** | | | | | | |
| FRANCHISE AND DEVELOPMENT AGREEMENTS | 39,729,128.19 | - | 2,267,501.59 | - | - | 41,996,629.78 |
| FAVORABLE LEASES, NET | 3,671,182.66 | - | 96,278.79 | - | - | 3,767,461.45 |
| DEBT ISSUANCE COSTS | - | 12,758.79 | - | - | - | 12,758.79 |
| LIQUOR LICENSES, NET | 322,605.41 | - | - | - | - | 322,605.41 |
| TOTAL NET INTANGIBLE ASSETS | 43,722,916.26 | 12,758.79 | 2,363,780.38 | - | - | 46,099,455.43 |
| **OTHER ASSETS** | | | | | | |
| NONCURRENT DEFERRED TAX ASSET | 0.58 | - | - | - | - | 0.58 |
| INCOME TAXES RECOVERABLE | (52,733.00) | - | 30,000.00 | - | - | (22,733.00) |
| OTHER NON-CURRENT ASSETS | 873,986.64 | 8,462.54 | (2,455.06) | - | - | 879,994.12 |
| DUE TO/FROM - HOLDINGS, | - | - | - | - | - | - |
| TOTAL OTHER ASSETS | 821,254.22 | 8,462.54 | 27,544.94 | - | - | 857,261.70 |
| **TOTAL ASSETS** | $ 112,464,580.05 | $ 1,661,341.70 | $ 8,299,045.81 | $ 89,207.62 | $ 84.25 | $ 122,514,259.43 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | |
| **CURRENT LIABILITIES** | | | | | | |
| PRE-PETITION ACCOUNTS PAYABLE | $ 2,332,382.77 | $ 282,809.85 | $ 414,363.40 | $ 270.01 | $ (503.40) | $ 3,029,322.63 |
| POST-PETITION ACCOUNTS PAYABLE | 1,346,515.45 | 21,708.39 | (34,194.83) | 23,177.33 | - | 1,357,206.34 |
| CURRENT TAXES PAYABLE - OTHER THAN INCOME TAXES | 2,455,067.09 | 40,061.59 | 81,395.20 | 35,686.96 | - | 2,612,210.84 |
| ACCRUED EXPENSES AND OTHER LIABILITIES | 34,011,353.92 | 2,502,510.69 | 3,923,915.28 | - | - | 40,437,779.89 |
| DEFERRED REVENUE - GIFT CARDS | 1,938,668.94 | - | 176,859.66 | - | - | 2,115,528.60 |
| CURRENT MATURITIES OF DEBT, ACON | - | 33,588,389.53 | - | - | - | 33,588,389.53 |
| CURRENT MATURITIES OF DEBT, BOA | 28,015,595.49 | 33,325,266.59 | (103,194.10) | - | - | 61,237,667.98 |
| TOTAL CURRENT LIABILITIES | 70,099,583.66 | 69,760,746.64 | 4,459,144.61 | 59,134.30 | (503.40) | 144,378,105.81 |
| **LONG-TERM LIABILITIES** | | | | | | |
| UNREALIZED GAIN/LOSS - SALE-LEASEBACK | 875,580.36 | - | - | - | - | 875,580.36 |
| UNFAVORABLE LEASE LIABILITY, NET | 4,341,011.01 | - | 404,930.13 | - | - | 4,745,941.14 |
| DEFERRED RENT | 3,128,197.54 | 96,296.38 | 397,971.63 | - | - | 3,622,465.55 |
| INTEREST RATE SWAP LIABILITY | - | (50,940.00) | - | - | - | (50,940.00) |
| TOTAL LONG-TERM LIABILITIES | 8,344,788.91 | 45,356.38 | 802,901.76 | - | - | 9,193,047.05 |
| **TOTAL LIABILITIES** | 78,444,372.57 | 69,806,103.02 | 5,262,046.37 | 59,134.30 | (503.40) | 153,571,152.86 |
| **STOCKHOLDERS' EQUITY** | | | | | | |
| COMMON STOCK, $0.001 PAR VALUE, 1,000 SHARES AUTHORIZED ISSUED AND OUTSTANDING | | | | | | |
| ADDITIONAL PAID IN CAPITAL | - | 65,231,294.71 | - | - | - | 65,231,294.71 |
| ACCUMULATED DEFICIT | 34,020,207.48 | (133,376,056.03) | 3,036,999.44 | 30,073.32 | 587.65 | (96,288,188.14) |
| TOTAL STOCKHOLDERS' EQUITY | 34,020,207.48 | (68,144,761.32) | 3,036,999.44 | 30,073.32 | 587.65 | (31,056,893.43) |
| **TOTAL LIABILITIES & STOCKHOLDERS' EQUITY** | $ 112,464,580.05 | $ 1,661,341.70 | $ 8,299,045.81 | $ 89,207.62 | $ 84.25 | $ 122,514,259.43 |

| In re RMH Franchise Holdings, Inc., et al. | Case No. 18-11092 |
|---|---|
| Debtor | Reporting Period: <u>10/29/18 - 11/25/18</u> |

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

**See attestation of Mitchell Blocher included in this report.**

|  | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other:_____ | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other:_____ | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

|  | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
|  | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 1,106,358.51 | 0 | 158,389.11 | 26,552.78 | 65,905.94 | 1,357,206.34 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Pmts | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | 1,106,358.51 | 0.00 | 158,389.11 | 26,552.78 | 65,905.94 | 1,357,206.34 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**
*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

| In re RMH Franchise Holdings, Inc., et al. | Case No. 18-11092 |
|---|---|
| Debtor | Reporting Period: 10/29/18 - 11/25/18 |

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---:|
| Total Accounts Receivable at the beginning of the reporting period | 6,543,848.35 |
| + Amounts accrued during the period | 5,416,438.16 |
| - Amounts collected during the period | 4,664,662.51 |
| Total Accounts Receivable at the end of the reporting period | 7,295,624.00 |
|  |  |

| Accounts Receivable Aging | Amount |
|---|---:|
| 0 - 30 days old [1] | 7,295,624.00 |
| 31 - 60 days old | - |
| 61 - 90 days old | - |
| 91+ days old | - |
| Total Accounts Receivable | $ 7,295,624.00 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | $ 7,295,624.00 |

[1] Accounts receivable consists mainly of credit card receipts, collected within 3-5 days of the date of purchase, and accrued rebate credits from suppliers, redeemed semi-annually. As such, the Debtor does not prepare an accounts receivable aging.

## DEBTOR QUESTIONNAIRE

| Must be completed each month | |
|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | NO |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | NO |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | YES |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | YES |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | NO |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re **RMH Franchise Holdings, Inc., et al**          **Case No. 18-11092**
                                                       **Reporting Period:** 10/29/18 - 11/25/18

**MONTHLY OPERATING REPORT**
**EXHIBIT A**

| Debtors | Tax ID# | Case No. |
|---|---|---|
| RMH Franchise Holdings, Inc. | 90-0887150 | 18-11092 |
| RMH Franchise Corporation | 37-1701807 | 18-11095 |
| NuLnk, Inc. | 46-2447381 | 18-11093 |
| RMH Illinois, LLC | 46-2660696 | 18-11094 |
| Contex Restaurants, Inc. | 47-0780710 | 18-11096 |

MOR
(04/07)